PEOPLE v HALLAK

Docket No. 317863. Submitted May 6, 2015, at Lansing. Decided May 28, 2015, at 9:00 a.m. Leave to appeal sought.

Kassem Mahmoud Hallak, a medical doctor, was convicted in the Eaton Circuit Court of second-degree criminal sexual conduct (CSC-II), MCL 750.520c(1)(a) (sexual contact with a victim under 13 years of age); third-degree criminal sexual conduct (CSC-III), MCL 750.520d(1)(b) (sexual penetration by force or coercion); and six counts of fourth-degree criminal sexual conduct (CSC-IV), MCL 750.520e(1)(b) (sexual contact by force or coercion) involving several victims who were his patients. The court, Janice K. Cunningham, J., sentenced defendant to prison terms of 57 to 180 months for the CSC-II conviction; 85 to 180 months for the CSC-III conviction; and 16 to 24 months for each CSC-IV conviction. The court additionally ordered lifetime electronic monitoring as part of defendant's CSC-II sentence. Defendant appealed only his CSC-II conviction, arguing that his due-process rights were violated because there was insufficient evidence to support it; that his sentence to lifetime electronic monitoring violated his state constitutional right against cruel or unusual punishment, his federal constitutional right against cruel and unusual punishment, his right to be free of unreasonable searches, and his state and federal constitutional rights against double jeopardy; and that the court erred by using facts not found by the jury when scoring the sentencing guidelines.

The Court of Appeals *held*:

1. The Due Process Clauses of the Fourteenth Amendment and the Michigan Constitution, Const 1963, art 1, § 14, require that there be sufficient evidence beyond a reasonable doubt to convict a defendant. MCL 750.520c(1)(a) prohibits sexual contact with a person under 13 years of age. Under MCL 750.520a(q), sexual contact includes the intentional touching of the victim's or the defendant's intimate parts or the intentional touching of the clothing covering the immediate area of those intimate parts if that touching can reasonably be construed as being for the purpose of sexual arousal or gratification. While defendant argued that the evidence failed to establish that the touching was

intended for the purpose of sexual arousal or gratification, a jury may convict on the basis of the uncorroborated evidence of a victim of criminal sexual conduct. Moreover, because it can be difficult to prove a defendant's state of mind on issues such as knowledge and intent, minimal circumstantial evidence will suffice to establish that state of mind, which can be inferred from all the evidence presented. The evidence here was sufficient to allow the jury to conclude that defendant's touching of the victim's breast during a medical examination was for a sexual purpose. The victim testified that defendant cupped her breast with his hand, her mother witnessed the event, and an expert witness testified that it would not be medically ethical or acceptable to touch a patient's breast while examining the patient's throat. This was sufficient for the jury to conclude that the touching was not for a legitimate medical purpose, giving rise to an inference that it was for a sexual purpose, particularly in light of defendant's various explanations for the situation when confronted by the victim's mother.

2. The United States Supreme Court held in *Alleyne v United States*, 570 US ___; 133 S Ct 2151 (2013), that a court cannot use facts not found by the jury or admitted by the defendant when sentencing the defendant. *People v Herron*, 303 Mich App 392, 399 (2013), however, held that the *Alleyne* rule does not apply to the scoring of Michigan's sentencing guidelines, and *Herron* controlled that issue in this case. Accordingly, defendant's argument on this point was precluded by Court of Appeals precedent. (Following the decision in this case, however, the Michigan Supreme Court decided in *People v Lockridge*, 498 Mich 358 (2015), that *Alleyne* does apply to Michigan's sentencing guidelines, and it subsequently reversed the Court of Appeals' judgment in *Herron* in part. 498 Mich at 399.)

3. MCL 750.520c(2)(b) and MCL 750.520n(1) require that the sentence of a person convicted of CSC-II in a case in which the victim was under the age of 13 and the perpetrator was 17 years of age or older include lifetime electronic monitoring, which will track and record the defendant's movement and location by means of a global positioning system for the defendant's lifetime. A defendant claiming that a sentence is cruel or unusual under Const 1963, art 1, § 16 or cruel and unusual under the Eighth Amendment can (1) make an as-applied challenge to the sentence by asserting that that is disproportionate given all the circumstances in a particular case or (2) make a facial challenge by asserting that an entire class of sentences is disproportionate on the basis of the nature of the offense and the characteristics of the

offender. If the statute is valid under the facts applicable to the defendant, however, then it would likely be upheld against a facial challenge. Moreover, a statute upheld under the state constitutional prohibition necessarily passes muster under the federal Constitution. Under either provision, however, the preliminary question is whether lifetime electronic monitoring constitutes a punishment. A plain reading of the relevant statutory text indicated that the Legislature intended mandatory lifetime electronic monitoring to be an additional punishment and part of the sentence itself when required by the statutes governing first-degree criminal sexual conduct and CSC-II.

4. Defendant could not overcome the presumption that the lifetime electronic monitoring requirement is neither cruel nor unusual. In deciding if punishment is cruel or unusual, a court must examine the gravity of the offense and the harshness of the penalty, comparing the punishment to the penalty imposed for other crimes in this state, as well as the penalty imposed for the same crime in other states. The dominant test concerns proportionality, that is, whether the punishment is so excessive that it is completely unsuitable to the crime. The goal of rehabilitation is also a consideration. If the punishment thwarts the rehabilitative potential of the individual offender and does not contribute to society's efforts to deter others from engaging in similar prohibited behavior, it may be deemed excessive. However, the need to prevent the individual offender from causing further injury to society is an equally important consideration. A penalty that is unjustifiably disproportionate to the crime or unusually excessive should be struck down as cruel or unusual. Requiring lifetime electronic monitoring for certain defendants convicted of CSC-II against a victim less than 13 years old addresses the significant concerns of rehabilitation and recidivism. The risk of recidivism posed by sex offenders is high. The monitoring system has a deterrent effect on would-be reoffenders, and the ability to constantly monitor an offender's location allows law enforcement to ensure that the offender does not enter a school zone, playground, or similar prohibited locale. While defendant noted that lifetime electronic monitoring is not required for numerous, arguably graver crimes, the factors that would allow for the most pertinent comparison (a minor victim under the age of 13 with an offender 17 years of age or older) are missing from these other crimes. Moreover, many states have imposed the penalty of lifetime electronic monitoring for various criminal sexual conduct cases. For the same reasons, defendant could not succeed on his facial challenge under the state Constitution or his federal constitutional claim.

5. Under *Grady v North Carolina*, 575 US ___; 135 S Ct 1368 (2015), the placement of an electronic device to monitor a defendant's movement constitutes a search for purposes of the Fourth Amendment. The Fourth Amendment, however, only precludes unreasonable searches. The reasonableness of a search depends on all the circumstances surrounding the search and the nature of the search itself. The applicable test balances the need to search in the public interest for evidence of criminal activity against the invasion of the individual's privacy. With respect to the public interest, the Legislature sought to provide a means to both (1) punish and deter convicted child sex offenders and (2) protect society from a group with a high recidivism rate. A state's interests in reducing recidivism and thereby promoting reintegration and positive citizenship among probationers and parolees warrant privacy intrusions that would not otherwise be tolerated under the Fourth Amendment. With respect to the invasion of a defendant's privacy interest, parolees and probationers have a lower expectation of privacy, even in their homes, than the average law-abiding citizen. Monitoring does not prohibit defendants from traveling, working, or otherwise enjoying the ability to legally move about as they wish; rather, the monitoring device simply records where a defendant has traveled to ensure that he or she is complying with the terms of probation and state law. On balance the strong public interest in the benefit of monitoring certain individuals convicted of CSC-II against a victim under the age of 13 outweighs the minimal effect on a defendant's reduced privacy interest.

6. The punishment of lifetime electronic monitoring did not violate the Double Jeopardy Clauses of the Fifth Amendment and Const 1963, art 1, § 15. The double jeopardy prohibition (1) protects against a second prosecution for the same offense after acquittal, (2) protects against a second prosecution for the same offense after conviction, and (3) protects against multiple punishments for the same offense. However, the purpose of the protection against multiple punishments is to protect a defendant from receiving more punishment than the Legislature intended. Accordingly, the Double Jeopardy Clauses do not limit the Legislature's ability to define criminal offenses and establish punishments. Because the Legislature intended that both defendant's prison sentence and the requirement of lifetime monitoring be sanctions for his CSC-II conviction, there was no double jeopardy violation.

CSC-II conviction and sentence affirmed.

1. CRIMINAL SEXUAL CONDUCT — SUFFICIENCY OF THE EVIDENCE — TESTIMONY OF VICTIMS — CIRCUMSTANTIAL EVIDENCE — CORROBORATION.

A jury may convict on the basis of the uncorroborated evidence of a victim of criminal sexual conduct; because it can be difficult to prove a defendant's state of mind on issues such as knowledge and intent, minimal circumstantial evidence will suffice to establish the defendant's state of mind, which can be inferred from all the evidence presented.

2. CONSTITUTIONAL LAW — CRIMINAL SEXUAL CONDUCT — LIFETIME ELECTRONIC MONITORING — CRUEL OR UNUSUAL PUNISHMENT — UNREASONABLE SEARCHES — DOUBLE JEOPARDY.

MCL 750.520c(2)(b) and MCL 750.520n(1) require that the sentence of a person convicted of second-degree criminal sexual conduct in a case in which the victim was under the age of 13 and the perpetrator was 17 years of age or older include lifetime electronic monitoring, which tracks and records the defendant's movement and location by means of a global positioning system for the defendant's lifetime; while mandatory lifetime electronic monitoring is an additional punishment and part of the sentence itself when required for second-degree criminal sexual conduct, it does not constitute cruel or unusual punishment under Const 1963, art 1, § 16 or cruel and unusual punishment under the Eighth Amendment; moreover, while the placement of the electronic monitoring device constitutes a search for purposes of the Fourth Amendment, it is not an unreasonable search and accordingly does not violate the Fourth Amendment; the punishment of lifetime electronic monitoring also does not violate the Double Jeopardy Clauses of the Fifth Amendment and Const 1963, art 1, § 15.

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, *Douglas R. Lloyd*, Prosecuting Attorney, and *Brent E. Morton*, Assistant Prosecuting Attorney, for the people.

*Tieber Law Office* (by *F. Martin Tieber* and *Kristoffer W. Tieber*) for defendant.

Before: BOONSTRA, P.J., and SAAD and MURRAY, JJ.

MURRAY, J. Defendant, a medical doctor, was convicted by a jury of his peers of second-degree criminal

sexual conduct (CSC-II), MCL 750.520c(1)(a) (sexual contact with victim under 13 years of age), third-degree criminal sexual conduct (CSC-III), MCL 750.520d(1)(b) (sexual penetration by force or coercion), and six counts of fourth-degree criminal sexual conduct (CSC-IV), MCL 750.520e(1)(b) (sexual contact by force or coercion). On appeal, defendant argues that the evidence was insufficient to support his CSC-II conviction, that his sentence to lifetime electronic monitoring violates his state and federal constitutional rights against cruel and/or unusual punishment, unreasonable searches, and double jeopardy, and that the trial court erred in utilizing facts not found by the jury in scoring the sentencing guidelines. For the reasons that follow, we reject each of defendant's arguments, and consequently affirm both his conviction and sentence.

## I. MATERIAL FACTS AND PROCEEDINGS

Defendant's CSC-II conviction, the only conviction he challenges on appeal, is based on his improperly touching a 12-year-old patient, SB. As a result, we will only recount the material facts presented at trial that are relevant to that conviction.

On March 30, 2010, 12-year-old SB saw defendant for a medical exam. SB testified that while defendant was facing her with his back to the door and was either checking her throat with a tongue depressor, or was just holding the tongue depressor, he "cupped" her right breast for between 1 and 30 seconds with his left hand on the outside of her shirt. Defendant explained to SB that he was checking her breathing.

SB's mother, whom we will refer to as MB, testified that defendant's wife, Dr. Debbie Hallak, was SB's primary care doctor. Dr. Hallak's practice was on one

side of the office; the urgent care clinic operated by defendant was on the other side. MB testified that on March 30, 2010, SB, who had irritable bowel syndrome (among other conditions), saw defendant for stomach issues[1] at the urgent care clinic. MB explained that payment was always made before seeing a physician at this office but, on this day, there was a problem processing the insurance. As a result, MB dealt with the payment issue while a nurse obtained SB's height and weight before escorting her into an examination room. When MB finished with the insurance issue, she proceeded to the examination room, expecting to see Dr. Hallak with her daughter. When she walked in, MB saw defendant facing her daughter. His left hand held a stethoscope to SB's right side. However, his right hand was holding SB's left breast with the shirt and bra removed. According to MB, when she asked "what the hell he was doing," defendant left the room. When MB again asked defendant what he was doing, he asserted that MB was a bad mother because SB had not brushed her teeth. MB testified that defendant eventually said he had removed SB's bra because he could not hear her heart beat and that Dr. Hallak subsequently told her that was normal or that it would not be anything to worry about if he moved the bra because the wire got in the way.[2]

For his part, defendant denied ever deviating from his policy of having a parent or guardian in the examination room when seeing a child, and specifically denied being alone with SB. Defendant testified that when he was examining SB's throat, he would have

---

[1] The medical record indicated that SB presented with complaints of a sore throat, runny nose, cough, and vomiting.

[2] Dr. Hallak denied that MB had ever raised a concern with her regarding defendant's touching her daughter inappropriately.

had the tongue depressor in one hand and a flashlight in the other; he denied fondling her breast, and denied that MB yelled at him about fondling her daughter's breast. He also denied examining SB with a stethoscope that day.

Dr. Grant Greenberg testified as a prosecution expert witness in family practice and addressed ethical and acceptable practices. Relative to SB, he opined that while it might be appropriate for a parent to leave the examining room so a minor could discuss something in private with the doctor, this would only be done if the parent agreed. According to Dr. Greenberg, it would not be medically ethical or acceptable to touch a patient's breast while examining her throat. Dr. Greenberg additionally noted that touching a patient's breast during this type of examination would be counterproductive given the additional tissue in that area, and that touching the breast while examining the patient's chest with a stethoscope was equally unnecessary, problematic, and unethical.

Dr. Joseph Shufeldt testified as a defense expert in the area of urgent care, family practice in the urgent care setting, and ethical and acceptable medical practices. He agreed that there should be a chaperone with an 11- or 12-year-old minor unless the parent otherwise consents.

Along with this testimony that directly related to the touching of SB, the jury heard testimony from several witnesses who also claimed to have experienced similar treatment from defendant while under his care. Additionally, the jury heard the other victims testify in the cases consolidated with SB's.

After the jury's verdict, the trial court sentenced defendant to prison terms of 57 to 180 months for the CSC-II conviction, 85 to 180 months for the CSC-III

conviction involving another victim, and 16 to 24 months for each CSC-IV conviction also involving other victims. The court additionally ordered lifetime electronic monitoring as part of defendant's CSC-II sentence. We now turn to defendant's arguments.

## II. ANALYSIS

### A. SUFFICIENCY OF THE EVIDENCE

Defendant seeks to overturn his CSC-II conviction on the basis that his state and federal rights to due process of law[3] were violated because there was insufficient evidence on the intent element of the crime, i.e., that the touching of SB was for a sexual purpose. The most that was established, according to defendant, was that he had noticed (and mentioned to MB) during an earlier abdominal examination that SB had pubic hair and that he had touched her breast while checking her breathing or examining her heart with a stethoscope. Defendant maintains that touching of intimate body parts occurs often during such an examination and such intentional touching itself cannot establish a sexual purpose in this context. Because there were no other actions or communications that suggested the purpose was sexual, and any actions and communications relative to other victims did not establish a sexual purpose as to SB, defendant asserts that there was insufficient evidence upon which to convict him.

---

[3] The United States Supreme Court—and subsequently the Michigan Supreme Court—has determined that the Due Process Clause of the Fourteenth Amendment to the United States Constitution and Article 1, § 14 of the 1963 Constitution require that there be sufficient evidence beyond a reasonable doubt to convict a defendant. *Jackson v Virginia*, 443 US 307, 315; 99 S Ct 2781; 61 L Ed 2d 560 (1979); *In re Winship*, 397 US 358, 361-362; 90 S Ct 1068; 25 L Ed 2d 368 (1970); *People v Wolfe*, 440 Mich 508, 513-514; 489 NW2d 748 (1992).

According to defendant, upholding this conviction would put doctors in danger of CSC prosecutions for "virtually any physical examination."

In addressing this issue, our task is to determine whether any rational trier of fact could have found that the essential elements of the crime were proved beyond a reasonable doubt. We resolve all conflicting evidence in favor of the prosecution, while acknowledging that circumstantial evidence and reasonable inferences may be sufficient to prove the elements of the crime. *People v Lockett*, 295 Mich App 165, 180; 814 NW2d 295 (2012).

MCL 750.520c(1)(a) establishes the crime of CSC-II and proscribes sexual contact with a person under 13 years of age. "Sexual contact" is statutorily defined to include "the intentional touching of the victim's or actor's intimate parts or the intentional touching of the clothing covering the immediate area of the victim's or actor's intimate parts, if that intentional touching can reasonably be construed as being for the purpose of sexual arousal or gratification," MCL 750.520a(q), among other reasons. Defendant does not contest the victim's age or that there was sufficient evidence of a touching. Instead, as noted above, he argues only that the evidence failed to establish that the touching was intended for the purpose of sexual arousal or gratification.

"It is a well-established rule that a jury may convict on the uncorroborated evidence of a CSC victim." *People v Lemmon*, 456 Mich 625, 642 n 22; 576 NW2d 129 (1998); see also MCL 750.520h. Moreover, "because it can be difficult to prove a defendant's state of mind on issues such as knowledge and intent, minimal circumstantial evidence will suffice to establish the defendant's state of mind, which can be inferred from

all the evidence presented." *People v Kanaan*, 278 Mich App 594, 622; 751 NW2d 57 (2008).

Upon our review of the record, we hold that the evidence was sufficient to allow a jury to conclude that defendant did more than just touch SB's breast during a medical examination, and that it was for a sexual purpose. SB's testimony that defendant "cupped" her breast, coupled with MB's witnessing of the event and Dr. Greenberg's testimony that it would not be medically ethical or acceptable to touch a patient's breast while examining her throat, was sufficient for the jury to conclude that the touching was not for a legitimate medical purpose. If not for a medical purpose, the "cupping" was sufficient to give rise to an inference that it was for a sexual purpose, particularly in light of defendant's various explanations for the situation when confronted by MB. Accordingly, there was sufficient evidence to convict defendant of CSC-II based on sexual contact with a person under the age of 13.

We likewise reject defendant's assertion that upholding his conviction could expose those in the medical field to unwarranted CSC prosecutions for any sort of conduct occurring during a physical examination. First, the facts presented to the jury in defendant's case were not that of a routine medical exam. Defendant did not have a third person present during the examination of a minor, and two witnesses testified as to his "cupping" the minor's breast, and an expert testified that there was no medical reason to do so. Second, we firmly believe that given the objective-screening charging procedures used by the prosecution, a trial court's ability to dismiss cases without factual support (see MCR 6.419), and a jury's keen ability to accurately determine the facts of a case, there are sufficient protections within the system to avoid the concerns raised by defendant.

### B. JUDICIAL FACT-FINDING FOR SCORING PURPOSES

Defendant also argues that the scoring of the sentencing guidelines relative to his CSC-II conviction violated his constitutional right to a jury trial[4] because a court cannot engage in judicial fact-finding when scoring the guidelines. Although there is a current split of opinion amongst some members of this Court regarding whether the rule in *Alleyne v United States*, 570 US ___; 133 S Ct 2151; 186 L Ed 2d 314 (2013), applies to the scoring of the sentencing guidelines, see the opinions issued in *People v Lockridge*, 304 Mich App 278; 849 NW2d 388 (2014), lv gtd 496 Mich 852 (2014), our Court has repeatedly concluded that *People v Herron*, 303 Mich App 392, 399, 404; 845 NW2d 533 (2013),[5] controls this issue (and goes directly against defendant's position here) unless the Michigan Supreme Court says otherwise, and it has yet to do so. See, e.g., *People v Galloway*, 307 Mich App 151, 168; 858 NW2d 520 (2014) (following *Herron*), held in abeyance 861 NW2d 6 (Mich, 2015), and *People v Duenaz*, 306 Mich App 85, 113-114; 854 NW2d 531 (2014) (following *Herron*). As defendant acknowledges, his argument on this point is precluded by our precedent.

### C. LIFETIME ELECTRONIC MONITORING

For someone convicted of CSC-II where the victim is under the age of 13 and the perpetrator is over the age of 17, lifetime electronic monitoring, which will track defendant's movement and location until his death, is

---

[4] US Const, Am VI.

[5] Our Supreme Court has held the defendant's application for leave to appeal in *Herron* in abeyance pending its decision in *People v Lockridge*, 496 Mich 852 (2014). See *People v Herron*, 846 NW2d 924 (Mich, 2014).

required by statute. MCL 750.520c(2)(b) and MCL 750.520n(1). According to defendant, this "punishment" is cruel or unusual, both facially and—given that he has no prior record—as applied. Preserved constitutional questions like this one are reviewed de novo. *People v Dipiazza*, 286 Mich App 137, 144; 778 NW2d 264 (2009).

"Statutes are presumed to be constitutional, and courts have a duty to construe a statute as constitutional unless its unconstitutionality is clearly apparent." *Taylor v Gate Pharm*, 468 Mich 1, 6; 658 NW2d 127 (2003). For his facial challenge to MCL 750.520c(2)(b), defendant has the onerous burden to prove that there is no set of circumstances under which the statute is valid. *Bonner v City of Brighton*, 495 Mich 209, 223; 848 NW2d 380 (2014); *Keenan v Dawson*, 275 Mich App 671, 680; 739 NW2d 681 (2007). While the facial-challenge standard is extremely rigorous, an as-applied challenge is less stringent and requires a court to analyze the constitutionality of the statute against a backdrop of the facts developed in the particular case. *Keenan*, 275 Mich App at 680.

A claim based on the Eighth Amendment Cruel and Unusual Punishment Clause can also take two forms. Under an as-applied challenge, a defendant can seek to overturn a sentence that is disproportionate "given all the circumstances in a particular case." *Graham v Florida*, 560 US 48, 59; 130 S Ct 2011; 176 L Ed 2d 825 (2010). A defendant can also take a "categorical" approach by asserting that an entire class of sentences is disproportionate based upon the nature of the offense and the characteristics of the offender. *Id.* at 60.

MCL 750.520c(2) provides:

> Criminal sexual conduct in the second degree is a felony punishable as follows:

(a) By imprisonment for not more than 15 years.

(b) In addition to the penalty specified in subdivision (a), the court shall sentence the defendant to lifetime electronic monitoring under [MCL 750.520n] if the violation involved sexual contact committed by an individual 17 years of age or older against an individual less than 13 years of age.

Under MCL 750.520n(1), a "person convicted under [MCL 750.520b (first-degree criminal sexual conduct (CSC-I))] or [MCL 750.520c (CSC-II)] for criminal sexual conduct committed by an individual 17 years old or older against an individual less than 13 years of age shall be sentenced to lifetime electronic monitoring . . . ." Lifetime electronic monitoring involves "a device by which, through global positioning system satellite or other means, an individual's movement and location are tracked and recorded." MCL 791.285(3). The monitoring is to be in accordance with MCL 791.285, which provides that the lifetime electronic monitoring program is to be established by the Department of Corrections (DOC) and outlines what the program is to accomplish. Further, MCL 750.520n(2) makes it a felony, punishable by imprisonment for not more than 2 years or a fine of up to $2,000, or both, if a person being monitored

(a) Intentionally removes, defaces, alters, destroys, or fails to maintain the electronic monitoring device in working order.

(b) Fails to notify the department of corrections that the electronic monitoring device is damaged.

(c) Fails to reimburse the department of corrections or its agent for the cost of the monitoring.   .

There is no provision in the statute for any kind of discretion with respect to, review of, or relief from the required monitoring.

### 1. CRUEL AND/OR UNUSUAL PUNISHMENT

Defendant first argues that lifetime electronic monitoring violates Const 1963, art 1, § 16, which prohibits "cruel *or* unusual punishment" and US Const, Am VIII, which prohibits "cruel *and* unusual punishments." (Emphasis added.) Because of its broader language the Michigan prohibition potentially covers a larger group of punishments. *People v Carp*, 496 Mich 440, 519; 852 NW2d 801 (2014). Under both provisions, however, the preliminary question is whether lifetime electronic monitoring constitutes a "punishment." *People v Costner*, 309 Mich App 220, 232; 870 NW2d 582 (2015), citing *In re Ayres*, 239 Mich App 8, 14; 608 NW2d 132 (1999).

We first address defendant's as-applied challenge, for if this statute is valid under the facts applicable to defendant then it is certainly capable of being upheld against a facial challenge. See *Bonner*, 495 Mich at 223 (recognizing that a facial challenge will fail if any state of facts reasonably can be conceived that would sustain the statute). We also first consider it under the state constitutional prohibition because a statute upheld under our state governing charter's Cruel or Unusual Punishment Clause "necessarily passes muster under the federal constitution." *People v Nunez*, 242 Mich App 610, 618 n 2; 619 NW2d 550 (2000); see also *People v Benton*, 294 Mich App 191, 204; 817 NW2d 599 (2011).

#### a. IS LIFETIME ELECTRONIC MONITORING A PUNISHMENT?

Defendant cites *People v Cole*, 491 Mich 325; 817 NW2d 497 (2012), for the proposition that lifetime electronic monitoring is punishment. There, the Court held that the defendant could withdraw his guilty plea

where he was not advised that lifetime electronic monitoring would be part of the sentence, because lifetime electronic monitoring was a direct as opposed to a collateral consequence of the plea. The Court reasoned that lifetime monitoring was intended to be a punishment, and thus part of the sentence itself:

> Our conclusion that mandatory lifetime electronic monitoring is part of the sentence itself rests on the plain text of the relevant statutes. First, we note that our Legislature chose to include the mandatory lifetime electronic monitoring requirement in the penalty sections of the CSC-I and CSC-II statutes, and that both statutes can be found in the Michigan Penal Code, which describes criminal offenses and prescribes penalties.
>
> Second, both electronic-monitoring provisions provide that "the court *shall sentence* the defendant to lifetime electronic monitoring . . . ." MCL 750.520b(2)(d) and MCL 750.520c(2)(b) (emphasis added). The use of the directive "shall sentence" indicates that the Legislature intended to make lifetime electronic monitoring part of the sentence itself. Third, the CSC-II statute provides that the sentence of lifetime electronic monitoring is "[i]n addition to the penalty specified in subdivision (a)," MCL 750.520c(2)(b), and the CSC-I statute provides similarly that lifetime electronic monitoring is "[i]n addition to any other penalty imposed under subdivision (a) or (b)," MCL 750.520b(2)(d). The language "in addition to" indicates that the Legislature intended that lifetime electronic monitoring would itself be a penalty, in addition to the term of imprisonment imposed by the court.
>
> Finally, *our conclusion that the Legislature intended to make lifetime electronic monitoring a punishment* and part of the sentence itself is reinforced by MCL 750.520n(1), which likewise includes the language "shall be sentenced," and MCL 791.285(1) and (2), which use the language "individuals . . . who are sentenced . . . to lifetime electronic monitoring" and "[a]n individual who is sentenced to lifetime electronic monitoring . . . ."

> Accordingly, a plain reading of the relevant statutory text compels our conclusion that *the Legislature intended mandatory lifetime electronic monitoring to be an additional punishment* and part of the sentence itself when required by the CSC-I or CSC-II statutes. [*Id.* at 335-336 (alterations in original; emphasis in third and fourth paragraphs added).]

The prosecution argues that the *Cole* Court's conclusion that mandatory lifetime monitoring is a punishment is obiter dictum because the Court could have reached the same result by simply noting that this was a regulatory scheme. But obiter dictum is a statement that is unnecessary to resolving a case, such as an extraneous statement made as an aside to the dispositive issue in an opinion. See *Auto-Owners Ins Co v All Star Lawn Specialists Plus, Inc,* 497 Mich 13, 21 n 15; 857 NW2d 520 (2014). That the Court *could have* relied on an alternative rationale does not make the Court's *chosen* rationale obiter dictum. Moreover, although the Court decided the question in the context of answering a different question, it nonetheless clearly concluded that lifetime electronic monitoring under this same statutory provision was intended by the Legislature to be a punishment. While it appears that the statute may have been primarily intended to help ensure that sex offenders would not encounter potential victims (a regulatory function), the *Cole* Court made it very clear that lifetime electronic monitoring is a punishment.

### b. IS LIFETIME ELECTRONIC MONITORING A CRUEL OR UNUSUAL PUNISHMENT?

"In deciding if punishment is cruel or unusual, this Court looks to the gravity of the offense and the harshness of the penalty, comparing the punishment to the penalty imposed for other crimes in this state, as well as the penalty imposed for the same crime in other

states." *People v Brown*, 294 Mich App 377, 390; 811 NW2d 531 (2011); see also *People v Bosca*, 310 Mich App 1, 56; 871 NW2d 307 (2015). However, the "dominant test" is the proportionality question, which is "whether the punishment is so excessive that it is completely unsuitable to the crime." *People v Coles*, 417 Mich 523, 530; 339 NW2d 440 (1983),[6] citing *People v Lorentzen*, 387 Mich 167, 181; 194 NW2d 827 (1972) (holding that a mandatory minimum prison sentence of 20 years for nonviolent crime of selling marijuana with no individualized consideration was cruel or unusual).

The goal of rehabilitation is also a consideration. *Dipiazza*, 286 Mich App at 154, citing *People v Launsburry*, 217 Mich App 358, 363; 551 NW2d 460 (1996). If the punishment "thwarts the rehabilitative potential of the individual offender and does not contribute toward society's efforts to deter others from engaging in similar prohibited behavior," it may be deemed excessive. *Coles*, 417 Mich at 530, citing *Lorentzen*, 387 Mich at 180. However, the "need to prevent the individual offender from causing further injury to society" is an equally important consideration. *Lorentzen*, 387 Mich at 180. In the end, a penalty that is unjustifiably disproportionate to the crime or unusually excessive should be struck down as cruel or unusual. See *People v Bullock*, 440 Mich 15, 30; 485 NW2d 866 (1992).

Likewise, under a federal as-applied challenge, a limited proportionality comparison also comes into play, as the court must first compare "the gravity of the offense and the severity of the sentence." *Graham*, 560 US at 60. This "narrow proportionality principle" does

---

[6] Our Supreme Court overruled *Coles* in part on other grounds in *People v Milbourn*, 435 Mich 630; 461 NW2d 1 (1990).

not require strict proportionality, but only prohibits "extreme sentences that are grossly disproportionate to the crime." *Id*. at 59-60 (quotation marks and citation omitted). Because of that, and the significant deference given to legislative sentencing, it will be the rare case that meets this initial threshold test. See *United States v Young*, 766 F3d 621, 625 (CA 6, 2014); *United States v Cobler*, 748 F3d 570, 575 (CA 4, 2014); *United States v Reingold*, 731 F3d 204, 211 (CA 2, 2013). Indeed, the United States Supreme Court has only found one law that met this stringent test—a South Dakota law that provided for life in prison without parole for a recidivist defendant who passed bad checks. *Solem v Helm*, 463 US 277, 279-284; 103 S Ct 3001; 77 L Ed 2d 637 (1983). And if a case does not meet that initial, narrow proportionality test, we can go no further. See *Cobler*, 748 F3d at 575.

Turning now to the case before us, we first recognize that lifetime electronic monitoring for those convicted of CSC-II against a victim less than 13 years old[7] addresses the significant concerns of rehabilitation and recidivism. As the United States Supreme Court has repeatedly emphasized, "The risk of recidivism posed by sex offenders is 'frightening and high.' " *Smith v Doe*, 538 US 84, 103; 123 S Ct 1140; 155 L Ed 2d 164 (2003), quoting *McKune v Lile*, 536 US 24, 34; 122 S Ct 2017; 153 L Ed 2d 47 (2002); see also *McKune*, 536 US at 33 ("When convicted sex offenders reenter society, they are much more likely than any other type of offender to be rearrested for a new rape or sexual

---

[7] Our Court previously pointed out that lifetime electronic monitoring only applies to persons convicted of CSC-I or CSC-II when the victim is less than 13 years old and the defendant is 17 years old or older and is placed on parole or released from prison. See *People v Kern*, 288 Mich App 513, 522-524; 794 NW2d 362 (2010), and *People v Brantley*, 296 Mich App 546, 558-559; 823 NW2d 290 (2012).

assault."), *United States v Gould*, 568 F3d 459, 472-473 (CA 4, 2009) ("Congress recognized that sex offenders constitute a unique class of criminal insofar as members of that class are considered to have higher rates of recidivism than other offenders."), and *State v Ferguson*, 120 Ohio St 3d 7, 13; 2008 Ohio 4824, ¶ 28; 896 NE2d 110 (2008). To combat these substantial recidivism risks, it has been recognized that "the monitoring system has a deterrent effect on would-be re-offenders" and "the ability to constantly monitor an offender's location allows law enforcement to ensure that the offender does not enter a school zone, playground, or similar prohibited locale." *Doe v Bredesen*, 507 F3d 998, 1007 (CA 6, 2007). It is against this backdrop that we look to the harshness of this punishment in light of other punishments and what other states have done. In so doing, we hold that defendant cannot overcome the presumption that his requirement of lifetime electronic monitoring is neither cruel nor unusual.

In looking at the harshness of the penalty, the first comparison is of punishments for other crimes in this state. Defendant points out that lifetime electronic monitoring applies to both CSC-I, which is punishable by life or any term of years, allows for consecutive sentencing, and has a 25-year mandatory minimum sentence in certain instances if a child under the age of 13 is involved and a mandatory sentence of life without parole if it is a second such offense, see MCL 750.520b(2), and CSC-II, which is only punishable by up to 15 years in prison, MCL 750.520c(2)(a). Further, he points out that the monitoring is not required for arguably more grave crimes, asserting that "one could kill another person, shoot them in the eye, hold them hostage, torture them, rob them with a weapon and forcibly penetrate an adult victim and not be subjected to lifetime electronic monitoring." (Citations omitted.)

All of this is true, but it also ignores the ancillary societal benefit of this lifelong monitoring: to ensure that certain sex offenders will not again be in a position to exploit their potential victims—children, some of the most vulnerable individuals in our society. See *Gould*, 568 F3d at 472-473. The high recidivism rate and vulnerability of the victims are the common elements that allow for lifetime electronic monitoring in CSC-II cases involving minor children, which distinguishes these crimes from those defendant highlights. In other words, the factors that would allow for the most pertinent comparison—a minor victim under the age of 13 with an offender 17 or older—are missing from these other crimes.[8]

Many states have imposed the penalty of lifetime electronic monitoring for various CSC cases. And while some of those states have imposed the requirement for a lesser amount of time, at least 11 (including Michigan) have mandated lifetime monitoring for defendants convicted of the most serious CSC offenses or CSC with a minor.[9] The "need to prevent the individual

---

[8] While the harshness of the penalty is the mainstay of defendant's argument, he also argues that the relative gravity of this offense does not warrant lifetime electronic monitoring. He notes that it "applies equally to the high school offender [17 years of age or older] who pats the behind of a young girl, and the recidivist adult offender engaged in a forced act of penetration." However, it would only apply in the first instance if the touching were for a sexual purpose and in all instances only if the touching was of a child under the age of 13. More importantly, sexual abuse of children under the age of 13 is a grave offense in all instances.

[9] See Cal Penal Code 3004(b) (providing that every inmate convicted of certain " 'registerable sex offense[s]' . . . shall be monitored by a global positioning system for life"); Ga Code Ann 42-1-14(e) (requiring "[a]ny sexually dangerous predator . . . to wear an electronic monitoring system" linked to a global positioning satellite system "for the remainder of his or her natural life"); Kan Stat Ann 21-6604(r) (requiring certain sexual offenders to "be electronically monitored upon release from

offender from causing further injury to society" is a valid consideration in designing a punishment, *Lorentzen*, 387 Mich at 180, and at least 10 states besides Michigan have determined that mandatory lifetime electronic monitoring is of value in ensuring such protection. Defendant suggests that this is the case only for more serious sexual offenses, but sexual offenses involving children under 13 years of age are grave offenses and, given the judicially recognized recidivism rate for these offenders, this level of protection is not clearly excessive or grossly disproportionate. It is certainly not unusual. And, it is not grossly disproportionate with respect to defendant. Although he had no prior record, there was evidence of improper sexual acts involving 13 women or children. Such

imprisonment for the duration of the defendant's natural life"); La Rev Stat Ann 15:560.3(A)(3) and 15:560.4(A) (providing that a "sexually violent predator or a child sexual predator . . . shall be required to be electronically monitored" and that the predator must "[s]ubmit to electronic monitoring . . . for the duration of his natural life"); Md Code Ann, Crim Proc 11-723(3)(i) ("The conditions of lifetime sexual offender supervision may include . . . monitoring through global positioning satellite tracking or equivalent technology[.]"); Mo Rev Stat 217.735 ("A mandatory condition of lifetime supervision of [certain sexual offenders] . . . is that the offender be electronically monitored. Electronic monitoring shall be based on a global positioning system or other technology that identifies and records the offender's location at all times."); Neb Rev Stat 83-174.03(1) and (4)(g) (requiring that a sexual offender convicted of an enumerated offense be supervised "for the remainder of his or her life" through certain conditions, including those "designed to minimize the risk of recidivism, including, but not limited to, the use of electronic monitoring, which are not unduly restrictive"); NC Gen Stat 14-208.40A(c) ("If the court finds that the offender has been classified as a sexually violent predator [or] is a recidivist, . . . the court shall order the offender to enroll in a satellite-based monitoring system for life."); RI Gen Laws 11-37-8.2.1(b) (providing that certain sexual offenders "shall be electronically monitored via an active global positioning system for life"); Wis Stat 301.48(1)(d) and (2) (requiring "lifetime tracking" of certain sexual offenders through "global positioning system tracking that is required for a person for the remainder of the person's life").

evidence suggests that lifetime monitoring would help to protect potential victims from defendant, who in turn would likely be deterred from engaging in such acts if he were closely monitored. Accordingly, when employing an as-applied standard under the state Constitution, lifetime electronic monitoring is not cruel or unusual punishment.[10]

For these same reasons, defendant cannot succeed on his facial challenge under the state Constitution, *Bonner*, 495 Mich at 223, nor can he prevail on his federal constitutional claim, *Nunez*, 242 Mich App at 618 n 2. And even if defendant's federal claim were not essentially subsumed within the stricter state constitutional provision, our analysis reveals that lifetime electronic monitoring is not an "extreme sentence[]" that is "grossly disproportionate to the crime." *Graham*, 560 US at 60 (quotation marks and citation omitted). Lifetime electronic monitoring for an individual 17 or older who is convicted of CSC against an individual 13 or younger is not the least bit comparable to the only crime and punishment found to be unconstitutional by the Supreme Court under this test. That part of defendant's sentence therefore does not violate defendant's state or federal rights against cruel and/or unusual punishment.

### 2. FOURTH AMENDMENT

Defendant cites *United States v Jones*, 565 US ___; 132 S Ct 945; 181 L Ed 2d 911 (2012), for the proposi-

---

[10] Defendant mentions in passing that the mandatory statutory costs for the lifetime electronic monitoring also is cruel or unusual punishment. But defendant provides no argument in support of this particular position, so the pump has not been primed for the appellate well to flow. *People v Waclawski*, 286 Mich App 634, 679; 780 NW2d 321 (2009).

tion that electronic monitoring violates the Fourth Amendment to the United States Constitution. US Const, Am IV provides:

> The right of the people to be secure in their persons, houses, papers, and effects, against unreasonable searches and seizures, shall not be violated, and no Warrants shall issue, but upon probable cause, supported by Oath or affirmation, and particularly describing the place to be searched, and the persons or things to be seized.

In *Jones*, the police attached a global positioning system device to a vehicle belonging to the defendant's wife and tracked his movements for 28 days. According to the Court, whether placing the device on the defendant's car constituted a search did not turn on whether the defendant had a reasonable expectation of privacy in the underbelly of the vehicle or its location on public roads. *Id.* at ___; 132 S Ct at 950. Instead the Court held that because "[t]he Government physically occupied private property for the purpose of obtaining information," it had engaged in a search. *Id.* at ___; 132 S Ct at 949. The Court therefore did not reach the question whether the search violated defendant's reasonable expectation of privacy. *Id.* ___; 132 S Ct at 950; see also *People v Gingrich*, 307 Mich App 656, 664-665; 862 NW2d 432 (2014) (recognizing that there is no need to determine the reasonable expectation of privacy if the government physically intrudes on the defendant's property or person, as the intrusion for purposes of gathering information constitutes a search by itself).

Though neither party has brought the decision to our attention, whether placing the monitor on defendant constitutes a search for purposes of the Fourth Amendment was just recently resolved by the United

States Supreme Court in *Grady v North Carolina*, 575 US ___; 135 S Ct 1368; 191 L Ed 2d 459 (2015). There, the Court held that a Fourth Amendment search occurred through operation of a North Carolina law that required recidivist sex offenders to wear a satellite-based monitoring device. *Id.* at ___; 135 S Ct at 1369-1370. On the basis of *Grady*, we must hold that the placement of an electronic monitoring device to monitor defendant's movement constitutes a search for purposes of the Fourth Amendment. But, as the *Grady* Court also noted, that conclusion does not end the Fourth Amendment inquiry, as the Fourth Amendment only precludes *unreasonable* searches. *Id.* at ___; 135 S Ct at 1371. Whether a search is unreasonable is a question of law. *Sitz v Dep't of State Police*, 443 Mich 744, 765; 506 NW2d 209 (1993), citing *People v Case*, 220 Mich 379, 389; 190 NW 289 (1922). Accord *United States v Wagers*, 452 F3d 534, 537 (CA 6, 2006), and *United States v Taylor*, 592 F3d 1104, 1107 (CA 10, 2010). For the following reasons, we hold that lifetime electronic monitoring for a defendant 17 years or older convicted of CSC-II involving a minor under 13 is not unreasonable.

The reasonableness of a search "depends upon all of the circumstances surrounding the search or seizure and the nature of the search or seizure itself." *United States v Montoya de Hernandez*, 473 US 531, 537; 105 S Ct 3304; 87 L Ed2d 381 (1985) (citation omitted). " ' "The applicable test in determining the reasonableness of an intrusion is to balance the need to search, in the public interest, for evidence of criminal activity against invasion of the individual's privacy." ' " *People v Chowdhury*, 285 Mich App 509, 516; 775 NW2d 845 (2009), quoting *People v Wilkens*, 267 Mich App 728, 733; 705 NW2d 728 (2005).

Turning first to the public interest, it is evident that in enacting this monitoring provision, the Legislature was seeking to provide a way in which to both punish and deter convicted child sex offenders and to protect society from a group known well for a high recidivism rate. As the Court pointed out in *Samson v California*, 547 US 843, 853; 126 S Ct 2193; 165 L Ed 2d 250 (2006), "this Court has repeatedly acknowledged that a State's interests in reducing recidivism and thereby promoting reintegration and positive citizenship among probationers and parolees warrant privacy intrusions that would not otherwise be tolerated under the Fourth Amendment." See also *Smith*, 538 US at 103. "This Court has acknowledged the grave safety concerns that attend recidivism," *Samson* continued, and that "the Fourth Amendment does not render the States powerless to address these concerns *effectively*." *Samson*, 547 US at 854. As the prosecution points out, electronic monitoring not only acts as a strong deterrent, but also assists law enforcement efforts to ensure that these individuals, who have committed " 'the most egregious and despicable of societal and criminal offenses,' " *United States v Mozie*, 752 F3d 1271, 1289 (CA 11, 2014), quoting *United States v Sarras*, 575 F3d 1191, 1220 (CA 11, 2009), do not frequent prohibited areas (elementary schools, etc.) and remain compliant with the Sex Offenders Registration Act, MCL 28.721 *et seq.*, see *Doe*, 507 F3d at 1007. Consequently, when enacting this monitoring system and requiring it only for those 17 or older who commit CSC against children under the age of 13, the Legislature was addressing punishment, deterrence, and the protection of some of the most vulnerable in our society against some of the worst crimes known. As we earlier noted, the "need to prevent the individual offender from causing further

injury to society" is a valid consideration in designing a punishment. *Lorentzen*, 387 Mich at 180.

Having examined the public interest in this type of monitoring, we now balance that interest against the invasion of defendant's privacy interest. We begin by recognizing that parolees and probationers have a lower expectation of privacy, even in the comfort of their own homes, than does the average law-abiding citizen. *Samson*, 547 US at 848-852, citing *Hudson v Palmer*, 468 US 517, 530; 104 S Ct 3194; 82 L Ed 2d 393 (1984). The monitoring does not prohibit defendant from traveling, working, or otherwise enjoying the ability to legally move about as he wishes. Instead, the monitoring device simply records where he has traveled to ensure that he is complying with the terms of his probation and state law. MCL 791.285(1) and (3). And although this monitoring lasts a lifetime, the Legislature presumably provided shorter prison sentences for these CSC-II convictions because of the availability of lifetime monitoring. In that regard we also cannot forget that minor victims of CSC-II are often harmed for life. See *Mozie*, 752 F3d at 1289 ("Sexual crimes against minors cause substantial and long-lasting harm . . . ."), *Kennedy v Louisiana*, 554 US 407, 467-468; 128 S Ct 2641; 171 L Ed 2d 525 (2008) (Alito, J., dissenting) (discussing the longterm developmental problems sexually abused children can experience), and *People v Huddleston*, 212 Ill 2d 107, 135; 287 Ill Dec 560; 816 NE2d 322 (2004) ("The child's life may be forever altered by residual problems associated with the event."). Though it may certainly be that such monitoring of a law abiding citizen would be unreasonable, on balance the strong public interest in the benefit of monitoring those convicted of CSC-II against a child under the age of 13 outweighs any minimal impact on defendant's reduced privacy interest.

3. DOUBLE JEOPARDY

Finally, defendant argues that the punishment of lifetime electronic monitoring, and concomitant cost, violates the state and federal Double Jeopardy Clauses. Article 1, § 15 of our Constitution provides, in pertinent part, that "[n]o person shall be subject for the same offense to be twice put in jeopardy," Const 1963, art 1, § 15, whereas the Fifth Amendment to the United States Constitution provides, in pertinent part, that no person shall "be subject for the same offence to be twice put in jeopardy of life or limb," US Const, Am V. The double jeopardy prohibition "(1) . . . protects against a second prosecution for the same offense after acquittal; (2) . . . protects against a second prosecution for the same offense after conviction; and (3) . . . protects against multiple punishments for the same offense." *People v Nutt*, 469 Mich 565, 574; 677 NW2d 1 (2004). However, with respect to multiple punishments, this Court stated in *People v Ford*, 262 Mich App 443, 447-448; 687 NW2d 119 (2004):

> [T]he purpose of the double jeopardy protection against multiple punishments for the same offense is to protect the defendant from having more punishment imposed than the Legislature intended. [*People v Sturgis*, 427 Mich 392, 399; 397 NW2d 783 (1986)]; [*People v*] *Calloway* [469 Mich 448, 451; 671 NW2d 733 (2003)]. "[T]he Double Jeopardy Clause acts as a restraint on the prosecutor and the courts, not the Legislature." [*People v*] *Robideau* [419 Mich 458, 469; 355 NW2d 592 (1984), overruled on other grounds by *People v Smith*, 478 Mich 292, 324; 733 NW2d 351 (2007)], citing *Brown v Ohio*, 432 US 161; 97 S Ct 2221; 53 L Ed 2d 187 (1977). Accordingly, the Double Jeopardy Clause does not limit the Legislature's ability to define criminal offenses and establish punishments, *Sturgis*, [427 Mich] at 400, and the "only interest of the defendant is in not having more punishment imposed than that intended by the Legislature." *Robideau*, [419 Mich] at 485.

See also *People v Dewald*, 267 Mich App 365, 385; 705 NW2d 167 (2005) (holding in the case of a defendant sentenced to prison and ordered to pay restitution that "MCL 780.766(2) requires a court to order restitution 'in addition to or in lieu of any other penalty authorized by law or in addition to any other penalty required by law' " and that the order of restitution did not violate double jeopardy), overruled in part on other grounds by *People v Melton*, 271 Mich App 590; 722 NW2d 698 (2005) (special panel to resolve conflict).

Because the Legislature intended that both defendant's prison sentence and the requirement of lifetime monitoring be sanctions for the crime, there was no double jeopardy violation.

Affirmed.

BOONSTRA, P.J., and SAAD, J., concurred with MURRAY, J.